Ronald C. FAHLFEDER, Appellant,

v.

Ben VARNER, Superintendent;
Attorney General of the State
of Pennsylvania.

No. 00–2227.

United States Court of Appeals,
Third Circuit.

Argued Nov. 26, 2001.

Opinion filed Feb. 7, 2002.

Stephen F. Becker (Argued), Shapiro & Becker, Lewisbrug, PA, for Appellant.

Frank G. Fina (Argued), D. Peter Johnson, District Attorney of Union County, Union County Courthouse, Lewisburg, PA, for Appellees.

Before ROTH, FUENTES and WEIS, Circuit Judges.

## MEMORANDUM OPINION

ROTH, Circuit Judge.

This habeas appeal challenges a guilty plea that Petitioner Appellant Ronald C. Fahlfeder entered in the Court of Common Pleas of Union County, Pennsylvania. Fahlfeder pled guilty to several counts of sexual abuse of children. He was later sentenced to an aggregate sentence of not less than 24½ years or more than 70 years in prison.

At Fahlfeder's plea colloquy, the trial judge fully explained the terms of the guilty plea to Fahlfeder. The court told Fahlfeder that under his plea he was subject to up to 70 years in prison, and Fahlfeder confirmed that he understood what the court told him. Appendix, Vol. 2, p. 33 The District Court denied Fahlfeder's petition for a writ of habeas corpus on July 11, 2000. Fahlfeder filed a timely appeal, and this Court granted a certificate of appealability on the following issue: whether there was ineffective assistance of counsel resulting in an involuntary plea.

We reject Fahlfeder's ineffective assistance claim and affirm the District Court.

Federal habeas relief from a state court decision is available only if that decision "was contrary to, or rested on an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States." 28 U.S.C. § 2254(d)(1); *Williams v. Taylor,* 529 U.S. 362, 384–90, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000). Under this standard, Fahlfeder is not entitled to habeas relief.

An ineffective assistance claim brought under the Sixth Amendment requires two showings: First, that counsel's performance was constitutionally deficient, and second, that the deficient performance prejudiced the defense. *Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). The Supreme Court has held that the same two-part test applies to ineffective assistance claims arising out of the plea process. *Hill v. Lockhart,* 474 U.S. 52, 57–58, 106 S.Ct. 366, 88 L.Ed.2d 203 (1985).

On appeal, Fahlfeder claims that he had deficient representation because his lawyer misrepresented and misunderstood the length of sentence permitted by Fahlfeder's plea agreement. Whatever the merits of this argument, Fahlfeder's ineffective assistance claim must fail because it does not meet the second prong under *Strickland:* The record of the plea colloquy makes clear that Fahlfeder was not prejudiced by counsel's performance. Regardless of whether Fahlfeder's lawyer told him that his sentence would be shorter, the colloquy establishes that the court fully informed Fahlfeder of the longer sentence when he entered his plea and that Fahlfeder acknowledged he understood what was being told to him. There is nothing to suggest that Fahlfeder would have declined the plea if his lawyer had provided the same information as the court about the length of the sentence. Thus, Fahlfeder has not established a reasonable proba-

bility that he would not have pled guilty but for counsel's errors. *Hill v. Lockhart,* 474 U.S. 52, 59, 106 S.Ct. 366, 88 L.Ed.2d 203 (1985).

For these reasons, as well as the more lengthy explanation set forth in the District Court's opinion, we conclude that Fahlfeder's petition for a writ of habeas corpus was correctly denied. The judgment of the District Court is affirmed.